# EXHIBIT A

DATE FILED: January 14, 2021 1:21 PM
FILING ID: 709C6F8382FA1
CASE NUMBER: 2021CV30048

District Court, Adams County, Colorado
1100 Judicial Center Drive
Brighton, Colorado 80601

---

**DONTE FAINE,**
**individually and on behalf of all others**
**similarly situated,**

         **Plaintiff,**

**v.**

**UNIVERSAL LOGISTICS OF VIRGINIA, LLC,**
**d/b/a "Estes Express Lines,"**
**A Virginia Limited Liability Company,**

         **Defendant.**

COURT USE ONLY

---

David H. Miller, Atty Reg. 8405
THE SAWAYA & MILLER LAW FIRM
1600 Ogden Street
Denver, Colorado 80218
Phone: (303) 551-7667
Facsimile : (303) 303-7102
dhmiller@sawayalaw.com
*Attorney for the Plaintiff*

Case No:

Division:

---

## INDIVIDUAL AND CLASS ACTION COMPLAINT

The Plaintiff, Donte Faine ("Faine" or "Plaintiff"), individually and on behalf of all others similarly situated, by and through the undersigned counsel from the Sawaya & Miller Law Firm, pursuant to Article XVIII, Section 15 of the Colorado Constitution, the Colorado Wage Act, C.R.S. § 8-4-101 et seq., the applicable Colorado Minimum Wage Orders, 7 C.C.R. 1103-1 (2018-2020), and the applicable Colorado Overtime and Minimum Pay Standards ("COMPS") Orders (collectively, "Colorado Wage and Hour Law"), as his Individual and Class Action Complaint against the Defendant, Universal

Logistics of Virginia, LLC, dba Estes Express Lines, a Virginia Limited Liability Corporation ("Estes Express" or "Defendant"), states as follows:

## NATURE OF THE CASE

1.     Mr. Faine worked for Estes Express from February until October 2020 when he was wrongfully discharged from the company.[1] Estes Express is one of the largest privately owned trucking companies in America. In Colorado it operates a transport service using hourly drivers like the Plaintiff to deliver locally purchased retail goods to in-state residents. For the period of time addressed in this lawsuit the Defendant illegally failed to pay Mr. Faine and those drivers similarly situated to him for their work over 40 hours per week at the lawful overtime rate. On information and belief and subsequent to his wrongful termination, Estes Express may have changed from that unlawful behavior, in whole or in part, but it still has not paid workers and/or former workers for that improperly withheld compensation which is being willfully unpaid, and which now is subject to penalties, costs of this litigation and reasonable attorney's fees.

## PARTIES—JURISDICTION--VENUE

2.     The Defendant operates its trucking business in the state of Colorado within Adams County, and in other Colorado counties; with a Colorado headquarters located in Adams County.

3.     The Defendant is an "employer" as set forth in the federal "Fair Labor Standards Act of 1938", 29 U.S.C. sec. 203 (d).  C.R.S. § 8-4-101(6).

4.     In the records of the Colorado Secretary of State its registered agent is Michelle Putze. and the address of Putze, and Estes Express's business address is 15950 East Smith Road, Aurora, CO 80011, which is located within Adams County, Colorado.

5.     On information and belief, since March 16, 2020, Defendant has employed from 50-250 or more such delivery drivers.

---

[1]     Contemporaneous with the filing of this Individual and Class Action Complaint, the Plaintiff has filed with the Colorado Department of Labor and Employment a complaint under the Colorado Public Health Emergency Whistleblower Law ("PHEW"), C.R.S. § 8-14.4-101 et seq. which requires exhaustion of such administrative remedies prior to the filing of judicial proceedings.

6.    Mr. Faine is an Adams County, Colorado resident with an address of 3922 Atchison Way, Apt B, Aurora, Colorado 80014.

7.    On or about February 3, 2020, the Plaintiff was hired by the Defendant and was told he would be a salaried employee earning just under $72,000 per year as one of the delivery drivers described above in ¶1. See attachment 1, Email of Paul DeBock, Defendant's Driver Supervisor in Colorado, to Plaintiff dated January 24, 2020.

8.    When Mr. Faine received his paycheck, however, he was classified as an hourly employee making a base pay rate $33.50 per hour.

9.    After receiving his paycheck the Plaintiff called Defendant's Human Resources ("HR") contact and was told that, consistent with his pay slip, he was being paid as an hourly employee.

10.    Defendant describes Faine's job title as "Driver, Class A Flatbed Home Delivery-L2L" ("L2L"). Mr. Faine brings this action on his own behalf and on behalf of all such Estes Express workers classified with the above job title and/or who performed such job duties and made deliveries within the state of Colorado without crossing into other states.

## CLASS ALLEGATIONS

11.    The Plaintiff hereby incorporates the allegations in each of the foregoing paragraphs as though fully set forth herein.

12.    In addition to bringing his claims individually, Mr. Faine also brings this case as a class action under C.R.C.P. 23 on behalf of the following Class Members:

> All persons who worked for Estes Express as regular full-time and/or part time L2L drivers in Colorado and did not cross state lines during their deliveries from December 22, 2017 to the present and worked overtime and/or more than 2 hours on any work shift.

13.    The Class satisfies the prerequisites and requirements of C.R.C.P. 23 because:

   a.    The Class consists of more than 50 employees, and individual joinder of all such employees is impracticable;

3

b.  There are questions of law and fact that are common to the Class, which questions predominate over issues affecting only individual Class Members, including:

    i.  Whether Estes Express had a policy or practice of failing to provide compensated overtime pay to such L2L employees when they worked over 40 hours in a work week;

    ii.  Whether Estes Express had a policy or practice of failing to provide 10-minute rest breaks to the Class Members for every four hours, or major fraction of four hours, worked by the Class Members;

    iii.  Whether Estes Express's policies or practices violated Colorado Wage and Hour Law;

    iv.  The nature of the damages due to Class Members for Estes Express's violations of Colorado Wage and Hour Law; and

    v.  Whether Estes Express's violations of Colorado Wage and Hour Law were willful.

c.  Mr. Faine's claims are typical of the Class Members' claims in that he was not authorized or permitted to take a 10-minute rest break for every four hours, or major fraction of four hours, that he worked.

d.  Mr. Faine will fairly and adequately protect the interests of the Class. He has retained counsel that is experienced in wage and hour class litigation. Mr. Faine and his counsel are free from any conflicts of interest that might prevent them from pursuing this action on behalf of the Class.

14.  The prosecution of this case as a class action is superior to other methods of adjudication. The prosecution of separate actions by individual Class Members would create a risk of inconsistent or varying adjudications which would establish incompatible standards of conduct for Estes Express.

15.  Adjudications with respect to individual Class Members would as a practical matter be dispositive to the interests of the other Class Members or substantially impair or impede their ability to protect their interests.

4

16.    Moreover, Estes Express has acted on grounds generally applicable to the Class.

17.    On information and belief, no Class Member has expressed any interest in controlling the prosecution of a separate action or commenced their own litigation.

## COUNT I:

### OVERTIME COMPENSATION

18.    Throughout the Plaintiff's employment, up to October 28, 2020 when he was wrongfully terminated, each week he as well as other L2L drivers similarly situated typically worked six day work weeks for at or approximately 60 hours per week.

19.    During his period of employment because of a work-related injury he was on sick leave for approximately 5 weeks.

20.    Defendant utilizes an app called "Mobile Link" which tracked Plaintiff and other similarly situated delivery drivers throughout the day. The electronic Mobile Link records along with his own testimony and the testimony of other L2L drivers similarly situated would should show his and their actual time worked.

21.    Under the Colorado Wage and Hour Law described above Mr. Faine was a non-exempt hourly worker entitled to be paid at the overtime rate of 1.5 times his base pay rate of $33.50 (which is $50.25 per hour) for each overtime hour worked.

22.    Each of the weeks that he worked, at or approximately 60 hours, he was only paid for 40 of those hours, as erroneously reflected on his pay slips. See, e.g., Attachment 2, Faine pay slips.

23.    Defendant employed Mr. Faine for at or approximately 38.5 weeks. For approximately 5 of those weeks Mr. Faine was on leave for a work-related injury. For 6 weeks during that period Colorado Minimum Wage Orders, 7 C.C.R. 1103-1 (2020), and Colorado Overtime and Minimum Pay Standards ("COMPS") Orders (2020) were not in force. They came into force on March 16, 2020. Each of those Orders exempts the following workers from the requirement to pay overtime for work in excess of 40 hours per week for hourly otherwise non-exempt employees, at Section 2.2.6:

5

An employee who is a driver . . . if the employee crosses state lines in the
course of his or her work . . .

24.    The Plaintiff, and those similarly situated to him having a job title of "Driver, Class
A Flatbed Home Delivery-L2L" and/or job duties similarly situated, did not cross state
lines in the course of his or her work and were not exempt from having to be paid overtime
when working over 40 hours per week. The Plaintiff and those similarly situated to him,
however, did not receive the overtime pay to which they were entitled under the law.

25.    The Plaintiff worked overtime but was not paid for it at or approximately 20
overtime hours per week for 27.5 weeks at an overtime rate of $50.25, for lost overtime
wages of at or approximately $27,637.50.

26.    Those similarly situated drivers also did not receive the overtime pay to which they
were lawfully entitled.

27.    Plaintiff and those similarly situated are owed their overtime, penalties, and the
reasonable costs and attorney's fees of this litigation as requested below.

## <u>COUNT II:</u>

## REST and MEAL BREAKS

28.    Under Colorado Wage and Hour Law, employers must authorize and permit their
employees to take compensated 10-minute rest periods/breaks for every four hours, or
major fraction of four hours, that the employees work. 7 C.C.R. 1103-1: 4, 5, 8 (2018-
2020); COMPS Order, Rules 5 and 8 (2020). An employer who violates this requirement
is liable to the affected employees for 10 minutes of wages for each rest period/break that
not provided.

29.    Such employees must also be allowed to take an uninterrupted duty-free 30 minute
meal break when their work shift exceeds 5 hours. *Id.*

30.    Plaintiff and those similarly situated were instructed they were not allowed to take
rest or meal breaks because that would keep customers waiting. Because such drivers were
wrongfully not allowed to take such breaks they lost pay of at least 10 minutes a day for
every 4 hours of time worked, or major part thereof, and lost the right to have any duty-
free meal time. For the Plaintiff that lost pay amounted to 33.5 weeks times 2 hours per

week (12 missed 10 minute breaks each week) of overtime at $50.25 per hour which totals $3,366.75 in lost break time pay.

31.     Mr. Faine for himself and all others similarly situated seeks declaratory relief, injunctive relief, back wages, statutory damages, statutory penalties, reasonable attorney's fees, litigation costs, and costs of administration for himself and the other putative Class Members for Estes Express's violations of the Colorado Wage and Hour Law, including declaratory and injunctive relief ordering Defendant to provide duty-free meal and rest breaks as required by law, as well as their unpaid compensation for work, for overtime, and for improperly denied rest breaks for himself and for similarly situated members of the putative Class.

32.     Additionally Mr. Faine reserves the right to amend this complaint by adding a claim for wrongful termination and retaliation under the PHEW law, C.R.S. § 8-14.4-101 et seq., after exhaustion of administrative remedies by the Colorado Department of Labor and Employment, and also to seek an appropriate service award for his time and efforts on behalf of the Class Members in this case.


## PRAYER FOR RELIEF

WHEREFORE, the Plaintiff, individually and on behalf of the Class Members, respectfully asks that the Court enter judgment against the Defendant and award the Plaintiff and the Class Members:

A.  As soon as practicable, certification of this case as a class action under C.R.C.P. 23, appointment of the Plaintiff as class representative and the undersigned attorneys from the Sawaya & Miller Law as class counsel, and notice of the action to all Class Members;

B.  A declaratory judgment condemning the Defendant's willful violations of Colorado Wage and Hour Law;

C.  A preliminary injunction prohibiting the Defendant from continuing its illegal wage and hour policies and practices;

D.  A permanent injunction prohibiting the Defendant from continuing its illegal wage and hour policies and practices;

E.  Back wages reflecting the overtime compensation due to the Plaintiff and the Class Members;

F.  Monetary damages compensating the Plaintiff and the Class Members uncompensated overtime pay and/or for each 10-minute rest period that was not provided at the appropriate rate;

G.  All applicable statutory damages and penalties provided under Colorado Wage and Hour Law;

H.  A service payment to the Plaintiff for his services to the Class Members;

I.  Reasonable attorney's fees incurred in bringing this action;

J.  The costs of this action;

K.  An order requiring the Defendant to pay the costs of administering any and all payments awarded to the Class Members by the Court; and

L.  Any other and further relief that may be equitable and just.

Respectfully submitted,

/s/ David H. Miller

_____

David H. Miller (8405)
**Sawaya & Miller Law Firm**
1600 Ogden Street
Denver, Colorado 80218
303-551-7667
dhmiller@sawayalaw.com


*Attorneys for Plaintiff Donte Faine, individually and on behalf of all others similarly situated*

8

**ATTACHMENT 1**

From: "DeBock, Paul" <Paul.DeBock@estes-express.com>
Date: January 24, 2020 at 1:07:13 PM MST
To: "dontefaine08@gmail.com" <dontefaine08@gmail.com>
Cc: "Jimenez, Jason" <Jason.Jimenez@estes-express.com>
Subject: RE: Estes Experienced Driver Position - Colorado

DATE FILED: January 14, 2021 1:21 PM
FILING ID: 709C6F8382FA1
CASE NUMBER: 2021CV30048

Donte, I did not update a section on this, this is the pay structure for Colorado/Wyoming not Utah.

Thank you,

Paul DeBock

*Driver Supervisor - Colorado*
Level 2 A Division
**Estes Express Lines**
m: 303-495-8559
w:                    e:



From: DeBock, Paul
Sent: Friday, January 24, 2020 10:13 AM
To: 'dontefaine08@gmail.com' <dontefaine08@gmail.com>
Cc: Jimenez, Jason <Jason.Jimenez@estes-express.com>

Subject: Estes Experienced Driver Position - Colorado
Importance: High

Good Morning!

It was a pleasure speaking with you.

**Below is the link to apply for the position:**
https://intelliapp.driverapponline.com/c/estesexpress?uri_b=ia_estesexpress_1690293f56
[intelliapp.driverapponline.com]

There is an attached document which I also need to have filled out and returned along with your Social
Security Card, Driver's License (front and back), and Medical Card. You can either reply to this email or
text the images.

The next two documents are about the new FMCSA Drug and Alcohol Clearinghouse. Every CDL holder
must register for the Clearinghouse and we will be unable to allow you in a truck until you are registered.
If you have questions about the Clearinghouse please read over the FAQ Section on the site. You may
already be registered but if not please do so after you complete the application.

I look forward to bringing you on board and working together. If you could, please send me a quick email
or text when you are finished with the application.

**As discussed, here is the pay structure:**

|  | Daily Rate | Daily + Stop (Week) | Weekly Compliance | Weekly Pay: | Annual |
|---|---|---|---|---|---|
| **Utah** | $ 197.00 | $ 1,182.00 | $ 200.00 | $1,382.00 | $ 71,864.00 |

**Compliance pay is starting on time and ping your route as planned in your handheld making customer time windows.**

**In addition $.75 apiece after the first 20 pieces. We also offer $.75 a mile after the first 60 air miles, these are called Out Of Area Miles.**

Thank you,

Paul DeBock
*Driver Supervisor - Colorado*
Level 2 A Division
**Estes Express Lines**
m: 303-495-8559
W: estes-express.com  e: paul.debock@estes-express.com



*For More Than 85 Years—Delivering Solutions That Exceed Expectations.*

ATTACHMENT 2, PART A

**Universal Logistics of Virginia LLC**

## Payslip

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 380032 | E380032 | Hourly |
| **Adjusted Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| **Employee Address** | **Employee SSN** | **Tax Reporting Unit Address** |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 02/02/2020 | 02/08/2020 | 02/14/2020 | 33.50 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 1,171.32 | 1,171.32 |
| Employee Tax Deductions | 264.87 | 264.87 |
| Net Payment | 906.45 | 906.45 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Stop Pay | | 1,171.32 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Stop Pay | | | | 1,171.32 |

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | 124.27 | 124.27 |
| Social Security Employee Withheld | 72.62 | 72.62 |
| Medicare Employee Withheld | 16.98 | 16.98 |
| SIT Withheld (CO) | 51.00 | 51.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Number** | **Account Number** | **Currency** | **Payment Amount** |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 906.45 |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Exemptions** | **Additional Amount** |
| FEDERAL | | 0 | 0.00 |
| CO | | 0 | 0.00 |

DATE FILED: January 14, 2021 1:21 PM
FILING ID: 0CB9207D819A8
CASE NUMBER: 2021CV30048

**Universal Logistics of Virginia LLC**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 380032 | E380032 | Hourly |
| **Adjusted Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| **Employee Address** | **Employee SSN** | **Tax Reporting Unit Address** |
| 3922 S Atchison Way Unit B Aurora, CO 80014 US | XXX-XX-9230 | 3901 West Broad Street Richmond, VA 23230 US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 02/09/2020 | 02/15/2020 | 02/21/2020 | 33.50 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 1,434.94 | 2,606.26 |
| Employee Tax Deductions | 355.04 | 619.91 |
| Net Payment | 1,079.90 | 1,986.35 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 52.94 |
| Stop Pay | | 2,553.32 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Accessorial | | | | 52.94 |
| Stop Pay | | | | 1,382.00 |

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | 182.26 | 306.53 |
| Social Security Employee Withheld | 88.97 | 161.59 |
| Medicare Employee Withheld | 20.81 | 37.79 |
| SIT Withheld (CO) | 63.00 | 114.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Number** | **Account Number** | **Currency** | **Payment Amount** |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,079.90 |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Exemptions** | **Additional Amount** |
| FEDERAL | | 0 | 0.00 |
| CO | | 0 | 0.00 |

**Universal Logistics**
**of Virginia LLC**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 380032 | E380032 | Hourly |
| **Adjusted Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| **Employee Address** | **Employee SSN** | **Tax Reporting Unit Address** |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 02/16/2020 | 02/22/2020 | 02/28/2020 | 33.50 |

| Summary | | | |
|---|---|---|---|
| **Description** | | **Current** | **Year to Date** |
| Gross Earnings | | 1,462.45 | 4,068.71 |
| Employee Tax Deductions | | 364.20 | 984.11 |
| Net Payment | | 1,098.25 | 3,084.60 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 133.39 |
| Stop Pay | | 3,935.32 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Accessorial | | | | 80.45 |
| Stop Pay | | | | 1,382.00 |

| Tax Deductions | | | |
|---|---|---|---|
| **Description** | | **Current** | **Year to Date** |
| FIT Withheld | | 188.32 | 494.85 |
| Social Security Employee Withheld | | 90.67 | 252.26 |
| Medicare Employee Withheld | | 21.21 | 59.00 |
| SIT Withheld (CO) | | 64.00 | 178.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Number** | **Account Number** | **Currency** | **Payment Amount** |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,098.25 |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Exemptions** | **Additional Amount** |
| FEDERAL | | 0 | 0.00 |
| CO | | 0 | 0.00 |

**Universal Logistics
of Virginia LLC**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 380032 | E380032 | Hourly |
| **Adjusted Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| **Employee Address** | **Employee SSN** | **Tax Reporting Unit Address** |
| 3922 S Atchison Way Unit B Aurora, CO 80014 US | XXX-XX-9230 | 3901 West Broad Street Richmond, VA 23230 US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 02/23/2020 | 02/29/2020 | 03/06/2020 | 33.50 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 1,166.65 | 5,235.36 |
| Employee Tax Deductions | 262.48 | 1,246.59 |
| Net Payment | 904.17 | 3,988.77 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 133.39 |
| Stop Pay | | 5,101.97 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Stop Pay | | | | 1,166.65 |

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | 123.24 | 618.09 |
| Social Security Employee Withheld | 72.33 | 324.59 |
| Medicare Employee Withheld | 16.91 | 75.91 |
| SIT Withheld (CO) | 50.00 | 228.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Number** | **Account Number** | **Currency** | **Payment Amount** |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 904.17 |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Exemptions** | **Additional Amount** |
| FEDERAL | | 0 | 0.00 |
| CO | | 0 | 0.00 |

**Universal Logistics of Virginia LLC**

## Payslip

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| Person Number | Assignment Number | Salary Basis Name |
| 380032 | E380032 | Hourly |
| Adjusted Hire Date | Job Title | Tax Reporting Unit Name |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| Employee Address | Employee SSN | Tax Reporting Unit Address |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 03/01/2020 | 03/07/2020 | 03/13/2020 | 33.50 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 1,266.65 | 6,502.01 |
| Employee Tax Deductions | 297.14 | 1,543.73 |
| Net Payment | 969.51 | 4,958.28 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 133.39 |
| Stop Pay | | 6,368.62 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Stop Pay | | | | 1,266.65 |

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 145.24 | 763.33 |
| Social Security Employee Withheld | 78.53 | 403.12 |
| Medicare Employee Withheld | 18.37 | 94.28 |
| SIT Withheld (CO) | 55.00 | 283.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 969.51 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | | 0 | 0.00 |
| CO | | 0 | 0.00 |

*Universal Logistics of Virginia LLC*

## Payslip

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 380032 | E380032 | Hourly |
| **Adjusted Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| **Employee Address** | **Employee SSN** | **Tax Reporting Unit Address** |
| 3922 S Atchison Way Unit B Aurora, CO 80014 US | XXX-XX-9230 | 3901 West Broad Street Richmond, VA 23230 US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 03/08/2020 | 03/14/2020 | 03/20/2020 | 33.50 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 1,399.98 | 7,901.99 |
| Employee Tax Deductions | 342.67 | 1,886.40 |
| Net Payment | 1,057.31 | 6,015.59 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 133.39 |
| Stop Pay | | 7,768.60 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Stop Pay | | | | 1,399.98 |

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | 174.57 | 937.90 |
| Social Security Employee Withheld | 86.80 | 489.92 |
| Medicare Employee Withheld | 20.30 | 114.58 |
| SIT Withheld (CO) | 61.00 | 344.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Number** | **Account Number** | **Currency** | **Payment Amount** |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,057.31 |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Exemptions** | **Additional Amount** |
| FEDERAL | | 0 | 0.00 |
| CO | | 0 | 0.00 |

**Universal Logistics of Virginia LLC**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 380032 | E380032 | Hourly |
| **Adjusted Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| **Employee Address** | **Employee SSN** | **Tax Reporting Unit Address** |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 03/15/2020 | 03/21/2020 | 03/27/2020 | 33.50 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 1,382.00 | 9,283.99 |
| Employee Tax Deductions | 336.35 | 2,222.75 |
| Net Payment | 1,045.65 | 7,061.24 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 133.39 |
| Stop Pay | | 9,150.60 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Stop Pay | | | | 1,382.00 |

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | 170.62 | 1,108.52 |
| Social Security Employee Withheld | 85.69 | 575.61 |
| Medicare Employee Withheld | 20.04 | 134.62 |
| SIT Withheld (CO) | 60.00 | 404.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Number** | **Account Number** | **Currency** | **Payment Amount** |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,045.65 |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Exemptions** | **Additional Amount** |
| FEDERAL | | 0 | 0.00 |
| CO | | 0 | 0.00 |

**Universal Logistics of Virginia LLC**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 380032 | E380032 | Hourly |
| **Adjusted Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| **Employee Address** | **Employee SSN** | **Tax Reporting Unit Address** |
| 3922 S Atchison Way Unit B Aurora, CO 80014 US | XXX-XX-9230 | 3901 West Broad Street Richmond, VA 23230 US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 03/22/2020 | 03/28/2020 | 04/03/2020 | 33.50 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 1,384.60 | 10,668.59 |
| Employee Tax Deductions | 338.10 | 2,560.85 |
| Net Payment | 1,046.50 | 8,107.74 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 135.99 |
| Stop Pay | | 10,532.60 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Accessorial | | | | 2.60 |
| Stop Pay | | | | 1,382.00 |

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | 171.19 | 1,279.71 |
| Social Security Employee Withheld | 85.84 | 661.45 |
| Medicare Employee Withheld | 20.07 | 154.69 |
| SIT Withheld (CO) | 61.00 | 465.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Number** | **Account Number** | **Currency** | **Payment Amount** |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,046.50 |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Exemptions** | **Additional Amount** |
| FEDERAL | | 0 | 0.00 |
| CO | | 0 | 0.00 |

**Universal Logistics of Virginia LLC**

**ATTACHMENT 2, PART B**

## Payslip

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 380032 | E380032 | Hourly |
| **Adjusted Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| **Employee Address** | **Employee SSN** | **Tax Reporting Unit Address** |
| 3922 S Atchison Way Unit B Aurora, CO 80014 US | XXX-XX-9230 | 3901 West Broad Street Richmond, VA 23230 US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 03/29/2020 | 04/04/2020 | 04/10/2020 | 33.50 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 460.67 | 11,129.26 |
| Employee Tax Deductions | 76.11 | 2,636.96 |
| Net Payment | 384.56 | 8,492.30 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 135.99 |
| Stop Pay | | 10,993.27 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Stop Pay | | | | 460.67 |

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Social Security Employee Withheld | 28.56 | 690.01 |
| FIT Withheld | 22.87 | 1,302.58 |
| Medicare Employee Withheld | 6.68 | 161.37 |
| SIT Withheld (CO) | 18.00 | 483.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Number** | **Account Number** | **Currency** | **Payment Amount** |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 384.56 |

| Tax Withholding Information | | | |
|---|---|---|---|
| **Type** | **Marital Status** | **Exemptions** | **Additional Amount** |
| FEDERAL | | 0 | 0.00 |
| CO | | 0 | 0.00 |

**Universal Logistics**
**of Virginia LLC**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| Person Number | Assignment Number | Salary Basis Name |
| 380032 | E380032 | Hourly |
| Adjusted Hire Date | Job Title | Tax Reporting Unit Name |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| Employee Address | Employee SSN | Tax Reporting Unit Address |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 04/05/2020 | 04/11/2020 | 04/17/2020 | 33.50 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 1,422.00 | 12,551.26 |
| Employee Tax Deductions | 350.21 | 2,987.17 |
| Net Payment | 1,071.79 | 9,564.09 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 135.99 |
| Stop Pay | | 12,415.27 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Stop Pay | | | | 1,422.00 |

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 179.42 | 1,482.00 |
| Social Security Employee Withheld | 88.17 | 778.18 |
| Medicare Employee Withheld | 20.62 | 181.99 |
| SIT Withheld (CO) | 62.00 | 545.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,071.79 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | | 0 | 0.00 |
| CO | | 0 | 0.00 |

**Universal Logistics
of Virginia LLC**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| Person Number | Assignment Number | Salary Basis Name |
| 380032 | E380032 | Hourly |
| Adjusted Hire Date | Job Title | Tax Reporting Unit Name |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| Employee Address | Employee SSN | Tax Reporting Unit Address |
| 3922 S Atchison Way Unit B Aurora, CO 80014 US | XXX-XX-9230 | 3901 West Broad Street Richmond, VA 23230 US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 04/12/2020 | 04/18/2020 | 04/24/2020 | 33.50 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 1,348.67 | 13,899.93 |
| Employee Tax Deductions | 325.46 | 3,312.63 |
| Net Payment | 1,023.21 | 10,587.30 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 135.99 |
| Stop Pay | | 13,763.94 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Stop Pay | | | | 1,348.67 |

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 163.28 | 1,645.28 |
| Social Security Employee Withheld | 83.62 | 861.80 |
| Medicare Employee Withheld | 19.56 | 201.55 |
| SIT Withheld (CO) | 59.00 | 604.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,023.21 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | | 0 | 0.00 |
| CO | | 0 | 0.00 |

**Universal Logistics of Virginia LLC**

## Payslip

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| Person Number | Assignment Number | Salary Basis Name |
| 380032 | E380032 | Hourly |
| Adjusted Hire Date | Job Title | Tax Reporting Unit Name |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| Employee Address | Employee SSN | Tax Reporting Unit Address |
| 3922 S Atchison Way Unit B Aurora, CO 80014 US | XXX-XX-9230 | 3901 West Broad Street Richmond, VA 23230 US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 04/19/2020 | 04/25/2020 | 05/01/2020 | 33.50 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 1,151.67 | 15,051.60 |
| Pretax Deductions | 5.82 | 5.82 |
| Employee Tax Deductions | 255.31 | 3,567.94 |
| Voluntary Deductions | 0.12 | 0.12 |
| Net Payment | 890.42 | 11,477.72 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 135.99 |
| Stop Pay | | 14,915.61 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Stop Pay | | | | 1,151.67 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Dental | 4.56 | 4.56 |
| Vision | 0.91 | 0.91 |
| Vol Life EE | 0.35 | 0.35 |

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 118.66 | 1,763.94 |
| Social Security Employee Withheld | 71.04 | 932.84 |
| Medicare Employee Withheld | 16.61 | 218.16 |
| SIT Withheld (CO) | 49.00 | 653.00 |

| Other Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Voluntary EE ADD | 0.12 | 0.12 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 890.42 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | | 0 | 0.00 |
| CO | | 0 | 0.00 |

**Universal Logistics
of Virginia LLC**                    **Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| Person Number | Assignment Number | Salary Basis Name |
| 380032 | E380032 | Hourly |
| Adjusted Hire Date | Job Title | Tax Reporting Unit Name |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| Employee Address | Employee SSN | Tax Reporting Unit Address |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 04/26/2020 | 05/02/2020 | 05/08/2020 | 33.50 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 1,382.00 | 16,433.60 |
| Pretax Deductions | 5.82 | 11.64 |
| Employee Tax Deductions | 334.62 | 3,902.56 |
| Involuntary Deductions | 32.69 | 32.69 |
| Voluntary Deductions | 0.12 | 0.24 |
| Net Payment | 1,008.75 | 12,486.47 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 135.99 |
| Stop Pay | | 16,297.61 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Stop Pay | | | | 1,382.00 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Dental | 4.56 | 9.12 |
| Vision | 0.91 | 1.82 |
| Vol Life EE | 0.35 | 0.70 |
| Tax Deductions | | |
| Description | Current | Year to Date |
| FIT Withheld | 169.34 | 1,933.28 |
| Social Security Employee Withheld | 85.32 | 1,018.16 |
| Medicare Employee Withheld | 19.96 | 238.12 |
| SIT Withheld (CO) | 60.00 | 713.00 |

| Other Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Voluntary EE ADD | 0.12 | 0.24 |
| Child Support Dedn | 27.69 | 27.69 |
| Child Support Dedn Processing Fee | 5.00 | 5.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,008.75 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | | 0 | 0.00 |
| CO | | 0 | 0.00 |

**Universal Logistics of Virginia LLC**

## Payslip

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 380032 | E380032 | Hourly |
| **Adjusted Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| **Employee Address** | **Employee SSN** | **Tax Reporting Unit Address** |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 05/03/2020 | 05/09/2020 | 05/15/2020 | 33.50 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 1,181.69 | 17,615.29 |
| Pretax Deductions | 5.82 | 17.46 |
| Employee Tax Deductions | 266.23 | 4,168.79 |
| Involuntary Deductions | 27.69 | 60.38 |
| Voluntary Deductions | 0.12 | 0.36 |
| Net Payment | 881.83 | 13,368.30 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 166.01 |
| Stop Pay | | 17,449.28 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Accessorial | | | | 30.02 |
| Stop Pay | | | | 1,151.67 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Dental | 4.56 | 13.68 |
| Vision | 0.91 | 2.73 |
| Vol Life EE | 0.35 | 1.05 |
| **Tax Deductions** | | |
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | 125.27 | 2,058.55 |
| Social Security Employee Withheld | 72.91 | 1,091.07 |
| Medicare Employee Withheld | 17.05 | 255.17 |
| SIT Withheld (CO) | 51.00 | 764.00 |

| Other Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Voluntary EE ADD | 0.12 | 0.36 |
| Child Support Dedn | 27.69 | 55.38 |
| Child Support Dedn Processing Fee | 0.00 | 5.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Number** | **Account Number** | **Currency** | **Payment Amount** |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 881.83 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | | 0 | 0.00 |
| CO | | 0 | 0.00 |

**Universal Logistics
of Virginia LLC**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| Person Number | Assignment Number | Salary Basis Name |
| 380032 | E380032 | Hourly |
| Adjusted Hire Date | Job Title | Tax Reporting Unit Name |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| Employee Address | Employee SSN | Tax Reporting Unit Address |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 05/10/2020 | 05/16/2020 | 05/22/2020 | 33.50 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 1,382.00 | 18,997.29 |
| Pretax Deductions | 5.82 | 23.28 |
| Employee Tax Deductions | 334.61 | 4,503.40 |
| Involuntary Deductions | 27.69 | 88.07 |
| Voluntary Deductions | 0.12 | 0.48 |
| Net Payment | 1,013.76 | 14,382.06 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 166.01 |
| Stop Pay | | 18,831.28 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Stop Pay | | | | 1,382.00 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Dental | 4.56 | 18.24 |
| Vision | 0.91 | 3.64 |
| Vol Life EE | 0.35 | 1.40 |
| Tax Deductions | | |
| Description | Current | Year to Date |
| FIT Withheld | 169.34 | 2,227.89 |
| Social Security Employee Withheld | 85.32 | 1,176.39 |
| Medicare Employee Withheld | 19.95 | 275.12 |
| SIT Withheld (CO) | 60.00 | 824.00 |
| Other Deductions | | |
| Description | Current | Year to Date |
| Voluntary EE ADD | 0.12 | 0.48 |
| Child Support Dedn | 27.69 | 83.07 |
| Child Support Dedn Processing Fee | 0.00 | 5.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,013.76 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | | 0 | 0.00 |
| CO | | 0 | 0.00 |

ATTACHMENT 2, PART C

**Universal Logistics
of Virginia LLC**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| Person Number | Assignment Number | Salary Basis Name |
| 380032 | E380032 | Hourly |
| Adjusted Hire Date | Job Title | Tax Reporting Unit Name |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| Employee Address | Employee SSN | Tax Reporting Unit Address |
| 3922 S Atchison Way Unit B Aurora, CO 80014 US | XXX-XX-9230 | 3901 West Broad Street Richmond, VA 23230 US |

DATE FILED: January 14, 2021 1:21 PM
FILING ID:
CASE NUMBER: 2021 CV30048

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 05/17/2020 | 05/23/2020 | 05/29/2020 | 33.50 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 1,394.00 | 20,391.29 |
| Pretax Deductions | 5.82 | 29.10 |
| Employee Tax Deductions | 339.18 | 4,842.58 |
| Involuntary Deductions | 27.69 | 115.76 |
| Voluntary Deductions | 0.12 | 0.60 |
| Net Payment | 1,021.19 | 15,403.25 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 178.01 |
| Stop Pay | | 20,213.28 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Accessorial | | | | 12.00 |
| Stop Pay | | | | 1,382.00 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Dental | 4.56 | 22.80 |
| Vision | 0.91 | 4.55 |
| Vol Life EE | 0.35 | 1.75 |
| Tax Deductions | | |
| Description | Current | Year to Date |
| FIT Withheld | 171.98 | 2,399.87 |
| Social Security Employee Withheld | 86.07 | 1,262.46 |
| Medicare Employee Withheld | 20.13 | 295.25 |
| SIT Withheld (CO) | 61.00 | 885.00 |

| Other Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Voluntary EE ADD | 0.12 | 0.60 |
| Child Support Dedn | 27.69 | 110.76 |
| Child Support Dedn Processing Fee | 0.00 | 5.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,021.19 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | | 0 | 0.00 |
| CO | | 0 | 0.00 |

**Universal Logistics
of Virginia LLC**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 380032 | E380032 | Hourly |
| **Adjusted Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| **Employee Address** | **Employee SSN** | **Tax Reporting Unit Address** |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 05/24/2020 | 05/30/2020 | 06/05/2020 | 33.50 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 1,662.00 | 22,053.29 |
| Pretax Deductions | 5.82 | 34.92 |
| Employee Tax Deductions | 430.64 | 5,273.22 |
| Involuntary Deductions | 32.69 | 148.45 |
| Voluntary Deductions | 0.12 | 0.72 |
| Net Payment | 1,192.73 | 16,595.98 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 190.01 |
| Holiday Pay | 8.00 | 268.00 |
| Stop Pay | | 21,595.28 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Holiday Pay | 8.00 | 33.5000 | 1.00 | 268.00 |
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Accessorial | | | | 12.00 |
| Stop Pay | | | | 1,382.00 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Dental | 4.56 | 27.36 |
| Vision | 0.91 | 5.46 |
| Vol Life EE | 0.35 | 2.10 |
| **Tax Deductions** | | |
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | 230.94 | 2,630.81 |
| Social Security Employee Withheld | 102.68 | 1,365.14 |
| Medicare Employee Withheld | 24.02 | 319.27 |
| SIT Withheld (CO) | 73.00 | 958.00 |

| Other Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Voluntary EE ADD | 0.12 | 0.72 |
| Child Support Dedn | 27.69 | 138.45 |
| Child Support Dedn Processing Fee | 5.00 | 10.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| **Check/Deposit Number** | **Bank Name** | **Branch Number** | **Account Number** | **Currency** | **Payment Amount** |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,192.73 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | | 0 | 0.00 |
| CO | | 0 | 0.00 |

**Universal Logistics
of Virginia LLC**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| Person Number | Assignment Number | Salary Basis Name |
| 380032 | E380032 | Hourly |
| Adjusted Hire Date | Job Title | Tax Reporting Unit Name |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| Employee Address | Employee SSN | Tax Reporting Unit Address |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 05/31/2020 | 06/06/2020 | 06/12/2020 | 33.50 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 1,469.33 | 23,522.62 |
| Pretax Deductions | 5.82 | 40.74 |
| Employee Tax Deductions | 364.51 | 5,637.73 |
| Involuntary Deductions | 27.69 | 176.14 |
| Voluntary Deductions | 0.12 | 0.84 |
| Net Payment | 1,071.19 | 17,667.17 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 202.01 |
| Drivers Vacation Pay | 16.00 | 536.00 |
| Holiday Pay | 8.00 | 268.00 |
| Stop Pay | | 22,516.61 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Drivers Vacation Pay | 16.00 | 33.5000 | 1.00 | 536.00 |
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Accessorial | | | | 12.00 |
| Stop Pay | | | | 921.33 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Dental | 4.56 | 31.92 |
| Vision | 0.91 | 6.37 |
| Vol Life EE | 0.35 | 2.45 |
| Tax Deductions | | |
| Description | Current | Year to Date |
| FIT Withheld | 188.55 | 2,819.36 |
| Social Security Employee Withheld | 90.74 | 1,455.88 |
| Medicare Employee Withheld | 21.22 | 340.49 |
| SIT Withheld (CO) | 64.00 | 1,022.00 |

| Other Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Voluntary EE ADD | 0.12 | 0.84 |
| Child Support Dedn | 27.69 | 166.14 |
| Child Support Dedn Processing Fee | 0.00 | 10.00 |
| Net Pay Distribution | | |
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |

| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,071.19 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | | 0 | 0.00 |
| CO | | 0 | 0.00 |

**Universal Logistics
of Virginia LLC**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 380032 | E380032 | Hourly |
| **Adjusted Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| **Employee Address** | **Employee SSN** | **Tax Reporting Unit Address** |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 06/28/2020 | 07/04/2020 | 07/10/2020 | 33.50 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 268.00 | 23,790.62 |
| Pretax Deductions | 0.35 | 41.09 |
| Employee Tax Deductions | 32.39 | 5,670.12 |
| Involuntary Deductions | 32.69 | 208.83 |
| Voluntary Deductions | 0.00 | 0.84 |
| Net Payment | 202.57 | 17,869.74 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 202.01 |
| Drivers Vacation Pay | 16.00 | 536.00 |
| Holiday Pay | 16.00 | 536.00 |
| Stop Pay | | 22,516.61 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Holiday Pay | 8.00 | 33.5000 | 1.00 | 268.00 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Dental | 0.00 | 31.92 |
| Vision | 0.00 | 6.37 |
| Vol Life EE | 0.35 | 2.80 |
| **Tax Deductions** | | |
| **Description** | **Current** | **Year to Date** |
| Social Security Employee Withheld | 16.59 | 1,472.47 |
| Medicare Employee Withheld | 3.88 | 344.37 |
| FIT Withheld | 2.92 | 2,822.28 |
| SIT Withheld (CO) | 9.00 | 1,031.00 |

| Other Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Voluntary EE ADD | 0.00 | 0.84 |
| Child Support Dedn | 27.69 | 193.83 |
| Child Support Dedn Processing Fee | 5.00 | 15.00 |
| **Net Pay Distribution** | | |

| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|
| 380032 | US BANK | XXXXXXX | XXXX4310 | USD | 202.57 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | | 0 | 0.00 |
| CO | Head of household | 0 | 0.00 |

**Universal Logistics
of Virginia LLC**                                **Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| Person Number | Assignment Number | Salary Basis Name |
| 380032 | E380032 | Hourly |
| Adjusted Hire Date | Job Title | Tax Reporting Unit Name |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| Employee Address | Employee SSN | Tax Reporting Unit Address |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 07/12/2020 | 07/18/2020 | 07/24/2020 | 33.50 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 699.00 | 24,489.62 |
| Pretax Deductions | 0.35 | 41.44 |
| Employee Tax Deductions | 133.87 | 5,803.99 |
| Involuntary Deductions | 27.69 | 236.52 |
| Voluntary Deductions | 0.00 | 0.84 |
| Net Payment | 537.09 | 18,406.83 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 210.01 |
| Drivers Vacation Pay | 16.00 | 536.00 |
| Holiday Pay | 16.00 | 536.00 |
| Stop Pay | | 23,207.61 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Accessorial | | | | 8.00 |
| Stop Pay | | | | 691.00 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Dental | 0.00 | 31.92 |
| Vision | 0.00 | 6.37 |
| Vol Life EE | 0.35 | 3.15 |
| Tax Deductions | | |
| Description | Current | Year to Date |
| FIT Withheld | 51.42 | 2,873.70 |
| Social Security Employee Withheld | 43.32 | 1,515.79 |
| Medicare Employee Withheld | 10.13 | 354.50 |
| SIT Withheld (CO) | 29.00 | 1,060.00 |

| Other Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Voluntary EE ADD | 0.00 | 0.84 |
| Child Support Dedn | 27.69 | 221.52 |
| Child Support Dedn Processing Fee | 0.00 | 15.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |

| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 537.09 |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|------|----------------|------------|-------------------|
| FEDERAL | | 0 | 0.00 |
| CO | Head of household | 0 | 0.00 |

**Universal Logistics
of Virginia LLC**

## Payslip

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| Person Number | Assignment Number | Salary Basis Name |
| 380032 | E380032 | Hourly |
| Adjusted Hire Date | Job Title | Tax Reporting Unit Name |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| Employee Address | Employee SSN | Tax Reporting Unit Address |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 07/19/2020 | 07/25/2020 | 07/31/2020 | 33.50 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 1,382.00 | 25,871.62 |
| Pretax Deductions | 5.82 | 47.26 |
| Employee Tax Deductions | 334.61 | 6,138.60 |
| Involuntary Deductions | 27.69 | 264.21 |
| Voluntary Deductions | 0.12 | 0.96 |
| Net Payment | 1,013.76 | 19,420.59 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 210.01 |
| Drivers Vacation Pay | 16.00 | 536.00 |
| Holiday Pay | 16.00 | 536.00 |
| Stop Pay | | 24,589.61 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Stop Pay | | | | 1,382.00 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Dental | 4.56 | 36.48 |
| Vision | 0.91 | 7.28 |
| Vol Life EE | 0.35 | 3.50 |

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| FIT Withheld | 169.34 | 3,043.04 |
| Social Security Employee Withheld | 85.32 | 1,601.11 |
| Medicare Employee Withheld | 19.95 | 374.45 |
| SIT Withheld (CO) | 60.00 | 1,120.00 |

| Other Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Voluntary EE ADD | 0.12 | 0.96 |
| Child Support Dedn | 27.69 | 249.21 |
| Child Support Dedn Processing Fee | 0.00 | 15.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,013.76 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | | 0 | 0.00 |
| CO | Head of household | 0 | 0.00 |

**ATTACHMENT 2, PART D**

**Universal Logistics of Virginia LLC**

## Payslip

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| Person Number | Assignment Number | Salary Basis Name |
| 380032 | E380032 | |
| Adjusted Hire Date | Job Title | Tax Reporting Unit Name |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| Employee Address | Employee SSN | Tax Reporting Unit Address |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 07/26/2020 | 08/01/2020 | 08/07/2020 | 33.50 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 460.67 | 26,332.29 |
| Pretax Deductions | 5.82 | 53.08 |
| Employee Tax Deductions | 73.97 | 6,212.57 |
| Involuntary Deductions | 32.69 | 296.90 |
| Voluntary Deductions | 0.12 | 1.08 |
| Net Payment | 348.07 | 19,768.66 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 210.01 |
| Drivers Vacation Pay | 16.00 | 536.00 |
| Holiday Pay | 16.00 | 536.00 |
| Stop Pay | | 25,050.28 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Stop Pay | | | | 460.67 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Dental | 4.56 | 41.04 |
| Vision | 0.91 | 8.19 |
| Vol Life EE | 0.35 | 3.85 |

| Tax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Social Security Employee Withheld | 28.20 | 1,629.31 |
| FIT Withheld | 22.17 | 3,065.21 |
| Medicare Employee Withheld | 6.60 | 381.05 |
| SIT Withheld (CO) | 17.00 | 1,137.00 |

| Other Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Voluntary EE ADD | 0.12 | 1.08 |
| Child Support Dedn | 27.69 | 276.90 |
| Child Support Dedn Processing Fee | 5.00 | 20.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 348.07 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | | 0 | 0.00 |
| CO | Head of household | 0 | 0.00 |

**Universal Logistics
of Virginia LLC**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| Person Number | Assignment Number | Salary Basis Name |
| 380032 | E380032 | Hourly |
| Adjusted Hire Date | Job Title | Tax Reporting Unit Name |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| Employee Address | Employee SSN | Tax Reporting Unit Address |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 08/09/2020 | 08/15/2020 | 08/21/2020 | 33.50 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 1,155.67 | 27,487.96 |
| Pretax Deductions | 5.82 | 58.90 |
| Employee Tax Deductions | 257.50 | 6,470.07 |
| Involuntary Deductions | 27.69 | 324.59 |
| Voluntary Deductions | 0.12 | 1.20 |
| Net Payment | 864.54 | 20,633.20 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 214.01 |
| Drivers Vacation Pay | 16.00 | 536.00 |
| Holiday Pay | 16.00 | 536.00 |
| Stop Pay | | 26,201.95 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Accessorial | | | | 4.00 |
| Stop Pay | | | | 1,151.67 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Dental | 4.56 | 45.60 |
| Vision | 0.91 | 9.10 |
| Vol Life EE | 0.35 | 4.20 |
| Tax Deductions | | |
| Description | Current | Year to Date |
| FIT Withheld | 119.54 | 3,184.75 |
| Social Security Employee Withheld | 71.29 | 1,700.60 |
| Medicare Employee Withheld | 16.67 | 397.72 |
| SIT Withheld (CO) | 50.00 | 1,187.00 |

| Other Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Voluntary EE ADD | 0.12 | 1.20 |
| Child Support Dedn | 27.69 | 304.59 |
| Child Support Dedn Processing Fee | 0.00 | 20.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |

| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 864.54 |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|------|----------------|------------|-------------------|
| FEDERAL | | 0 | 0.00 |
| CO | Head of household | 0 | 0.00 |

**Universal Logistics of Virginia LLC**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 380032 | E380032 | Hourly |
| **Adjusted Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| **Employee Address** | **Employee SSN** | **Tax Reporting Unit Address** |
| 3922 S Atchison Way Unit B Aurora, CO 80014 US | XXX-XX-9230 | 3901 West Broad Street Richmond, VA 23230 US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 08/16/2020 | 08/22/2020 | 08/28/2020 | 33.50 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 1,390.00 | 28,877.96 |
| Pretax Deductions | 5.82 | 64.72 |
| Employee Tax Deductions | 337.99 | 6,808.06 |
| Involuntary Deductions | 27.69 | 352.28 |
| Voluntary Deductions | 0.12 | 1.32 |
| Net Payment | 1,018.38 | 21,651.58 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 222.01 |
| Drivers Vacation Pay | 16.00 | 536.00 |
| Holiday Pay | 16.00 | 536.00 |
| Stop Pay | | 27,583.95 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Accessorial | | | | 8.00 |
| Stop Pay | | | | 1,382.00 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Dental | 4.56 | 50.16 |
| Vision | 0.91 | 10.01 |
| Vol Life EE | 0.35 | 4.55 |
| **Tax Deductions** | | |
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | 171.10 | 3,355.85 |
| Social Security Employee Withheld | 85.82 | 1,786.42 |
| Medicare Employee Withheld | 20.07 | 417.79 |
| SIT Withheld (CO) | 61.00 | 1,248.00 |

| Other Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Voluntary EE ADD | 0.12 | 1.32 |
| Child Support Dedn | 27.69 | 332.28 |
| Child Support Dedn Processing Fee | 0.00 | 20.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |

| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,018.38 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | | 0 | 0.00 |
| CO | Single or Married filing separately | 0 | 0.00 |

**Universal Logistics
of Virginia LLC**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| Person Number | Assignment Number | Salary Basis Name |
| 380032 | E380032 | Hourly |
| Adjusted Hire Date | Job Title | Tax Reporting Unit Name |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| Employee Address | Employee SSN | Tax Reporting Unit Address |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 08/23/2020 | 08/29/2020 | 09/04/2020 | 33.50 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 1,382.00 | 30,259.96 |
| Pretax Deductions | 5.82 | 70.54 |
| Employee Tax Deductions | 334.62 | 7,142.68 |
| Involuntary Deductions | 32.69 | 384.97 |
| Voluntary Deductions | 0.12 | 1.44 |
| Net Payment | 1,008.75 | 22,660.33 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 222.01 |
| Drivers Vacation Pay | 16.00 | 536.00 |
| Holiday Pay | 16.00 | 536.00 |
| Stop Pay | | 28,965.95 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Stop Pay | | | | 1,382.00 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Dental | 4.56 | 54.72 |
| Vision | 0.91 | 10.92 |
| Vol Life EE | 0.35 | 4.90 |
| Tax Deductions | | |
| Description | Current | Year to Date |
| FIT Withheld | 169.34 | 3,525.19 |
| Social Security Employee Withheld | 85.32 | 1,871.74 |
| Medicare Employee Withheld | 19.96 | 437.75 |
| SIT Withheld (CO) | 60.00 | 1,308.00 |

| Other Deductions | | | | | |
|---|---|---|---|---|---|
| Description | | | | Current | Year to Date |
| Voluntary EE ADD | | | | 0.12 | 1.44 |
| Child Support Dedn | | | | 27.69 | 359.97 |
| Child Support Dedn Processing Fee | | | | 5.00 | 25.00 |
| Net Pay Distribution | | | | | |
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,008.75 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | | 0 | 0.00 |
| CO | Single or Married filing separately | 0 | 0.00 |

**Universal Logistics
of Virginia LLC**

## Payslip

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 380032 | E380032 | Hourly |
| **Adjusted Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| **Employee Address** | **Employee SSN** | **Tax Reporting Unit Address** |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 08/30/2020 | 09/05/2020 | 09/11/2020 | 33.50 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 1,437.26 | 31,697.22 |
| Pretax Deductions | 11.64 | 82.18 |
| Employee Tax Deductions | 351.27 | 7,493.95 |
| Involuntary Deductions | 27.69 | 412.66 |
| Voluntary Deductions | 0.24 | 1.68 |
| Net Payment | 1,046.42 | 23,706.75 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 277.27 |
| Drivers Vacation Pay | 16.00 | 536.00 |
| Holiday Pay | 16.00 | 536.00 |
| Stop Pay | | 30,347.95 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Accessorial | | | | 55.26 |
| Stop Pay | | | | 1,382.00 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Dental | 9.12 | 63.84 |
| Vision | 1.82 | 12.74 |
| Vol Life EE | 0.70 | 5.60 |
| **Tax Deductions** | | |
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | 180.21 | 3,705.40 |
| Social Security Employee Withheld | 88.39 | 1,960.13 |
| Medicare Employee Withheld | 20.67 | 458.42 |
| SIT Withheld (CO) | 62.00 | 1,370.00 |

| Other Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Voluntary EE ADD | 0.24 | 1.68 |
| Child Support Dedn | 27.69 | 387.66 |
| Child Support Dedn Processing Fee | 0.00 | 25.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |

| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,046.42 |

| Tax Witholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | | 0 | 0.00 |
| CO | Single or Married filing separately | 0 | 0.00 |

**Universal Logistics
of Virginia LLC**

## Payslip

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| Person Number | Assignment Number | Salary Basis Name |
| 380032 | E380032 | Hourly |
| Adjusted Hire Date | Job Title | Tax Reporting Unit Name |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| Employee Address | Employee SSN | Tax Reporting Unit Address |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 09/06/2020 | 09/12/2020 | 09/18/2020 | 33.50 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 1,431.67 | 33,128.89 |
| Pretax Deductions | 5.82 | 88.00 |
| Employee Tax Deductions | 351.34 | 7,845.29 |
| Involuntary Deductions | 27.69 | 440.35 |
| Voluntary Deductions | 0.12 | 1.80 |
| Net Payment | 1,046.70 | 24,753.45 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 289.27 |
| Drivers Vacation Pay | 16.00 | 536.00 |
| Holiday Pay | 24.00 | 804.00 |
| Stop Pay | | 31,499.62 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Holiday Pay | 8.00 | 33.5000 | 1.00 | 268.00 |
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Accessorial | | | | 12.00 |
| Stop Pay | | | | 1,151.67 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Dental | 4.56 | 68.40 |
| Vision | 0.91 | 13.65 |
| Vol Life EE | 0.35 | 5.95 |
| Tax Deductions | | |
| Description | Current | Year to Date |
| FIT Withheld | 180.26 | 3,885.66 |
| Social Security Employee Withheld | 88.41 | 2,048.54 |
| Medicare Employee Withheld | 20.67 | 479.09 |
| SIT Withheld (CO) | 62.00 | 1,432.00 |

| Other Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Voluntary EE ADD | 0.12 | 1.80 |
| Child Support Dedn | 27.69 | 415.35 |
| Child Support Dedn Processing Fee | 0.00 | 25.00 |
| Net Pay Distribution | | |

| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |
|---|---|---|---|---|---|

| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,046.70 |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|------|----------------|------------|-------------------|
| FEDERAL | | 0 | 0.00 |
| CO | Single or Married filing separately | 0 | 0.00 |

**Universal Logistics of Virginia LLC**

**Payslip**

**ATTACHMENT 2, PART E**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 380032 | E380032 | Hourly |
| **Adjusted Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| **Employee Address** | **Employee SSN** | **Tax Reporting Unit Address** |
| 3922 S Atchison Way Unit B Aurora, CO 80014 US | XXX-XX-9230 | 3901 West Broad Street Richmond, VA 23230 US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 09/13/2020 | 09/19/2020 | 09/25/2020 | 33.50 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 1,362.75 | 34,491.64 |
| Pretax Deductions | 5.82 | 93.82 |
| Employee Tax Deductions | 327.90 | 8,173.19 |
| Involuntary Deductions | 27.69 | 468.04 |
| Voluntary Deductions | 0.12 | 1.92 |
| Net Payment | 1,001.22 | 25,754.67 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 336.69 |
| Drivers Vacation Pay | 16.00 | 536.00 |
| Holiday Pay | 24.00 | 804.00 |
| Stop Pay | | 32,814.95 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Accessorial | | | | 47.42 |
| Stop Pay | | | | 1,315.33 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Dental | 4.56 | 72.96 |
| Vision | 0.91 | 14.56 |
| Vol Life EE | 0.35 | 6.30 |
| **Tax Deductions** | | |
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | 165.10 | 4,050.76 |
| Social Security Employee Withheld | 84.12 | 2,132.66 |
| Medicare Employee Withheld | 19.68 | 498.77 |
| SIT Withheld (CO) | 59.00 | 1,491.00 |

| Other Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Voluntary EE ADD | 0.12 | 1.92 |
| Child Support Dedn | 27.69 | 443.04 |
| Child Support Dedn Processing Fee | 0.00 | 25.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |

DATE FILED: January 14, 2021 1:21 PM
FILING ID: 0C87E3C0C7EDD
CASE NUMBER: 2021 CV30048

| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,001.22 |
|--------|---------|----------|----------|-----|----------|

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|------|----------------|------------|-------------------|
| FEDERAL | Single | 0 | 0.00 |
| CO | Single or Married filing separately | 0 | 0.00 |

**Universal Logistics of Virginia LLC**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| **Person Number** | **Assignment Number** | **Salary Basis Name** |
| 380032 | E380032 | Hourly |
| **Adjusted Hire Date** | **Job Title** | **Tax Reporting Unit Name** |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| **Employee Address** | **Employee SSN** | **Tax Reporting Unit Address** |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 09/20/2020 | 09/26/2020 | 10/02/2020 | 33.50 |

| Summary | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Gross Earnings | 1,382.00 | 35,873.64 |
| Pretax Deductions | 5.82 | 99.64 |
| Employee Tax Deductions | 334.62 | 8,507.81 |
| Involuntary Deductions | 32.69 | 500.73 |
| Voluntary Deductions | 0.12 | 2.04 |
| Net Payment | 1,008.75 | 26,763.42 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 336.69 |
| Drivers Vacation Pay | 16.00 | 536.00 |
| Holiday Pay | 24.00 | 804.00 |
| Stop Pay | | 34,196.95 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Stop Pay | | | | 1,382.00 |

| Pretax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Dental | 4.56 | 77.52 |
| Vision | 0.91 | 15.47 |
| Vol Life EE | 0.35 | 6.65 |

| Tax Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| FIT Withheld | 169.34 | 4,220.10 |
| Social Security Employee Withheld | 85.33 | 2,217.99 |
| Medicare Employee Withheld | 19.95 | 518.72 |
| SIT Withheld (CO) | 60.00 | 1,551.00 |

| Other Deductions | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Voluntary EE ADD | 0.12 | 2.04 |
| Child Support Dedn | 27.69 | 470.73 |
| Child Support Dedn Processing Fee | 5.00 | 30.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,008.75 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Single | 0 | 0.00 |
| CO | Single or Married filing separately | 0 | 0.00 |

**Universal Logistics of Virginia LLC**

## Payslip

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| Person Number | Assignment Number | Salary Basis Name |
| 380032 | E380032 | Hourly |
| Adjusted Hire Date | Job Title | Tax Reporting Unit Name |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| Employee Address | Employee SSN | Tax Reporting Unit Address |
| 3922 S Atchison Way Unit B Aurora, CO 80014 US | XXX-XX-9230 | 3901 West Broad Street Richmond, VA 23230 US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 09/27/2020 | 10/03/2020 | 10/09/2020 | 33.50 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 1,473.46 | 37,347.10 |
| Pretax Deductions | 5.82 | 105.46 |
| Employee Tax Deductions | 365.73 | 8,873.54 |
| Involuntary Deductions | 27.69 | 528.42 |
| Voluntary Deductions | 0.12 | 2.16 |
| Net Payment | 1,074.10 | 27,837.52 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 352.82 |
| Drivers Vacation Pay | 32.00 | 1,072.00 |
| Holiday Pay | 24.00 | 804.00 |
| Stop Pay | | 35,118.28 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Drivers Vacation Pay | 16.00 | 33.5000 | 1.00 | 536.00 |
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Accessorial | | | | 16.13 |
| Stop Pay | | | | 921.33 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Dental | 4.56 | 82.08 |
| Vision | 0.91 | 16.38 |
| Vol Life EE | 0.35 | 7.00 |
| Tax Deductions | | |
| Description | Current | Year to Date |
| FIT Withheld | 189.46 | 4,409.56 |
| Social Security Employee Withheld | 90.99 | 2,308.98 |
| Medicare Employee Withheld | 21.28 | 540.00 |
| SIT Withheld (CO) | 64.00 | 1,615.00 |

| Other Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Voluntary EE ADD | 0.12 | 2.16 |
| Child Support Dedn | 27.69 | 498.42 |
| Child Support Dedn Processing Fee | 0.00 | 30.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |

| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,074.10 |

### Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| FEDERAL | Single | 0 | 0.00 |
| CO | Single or Married filing separately | 0 | 0.00 |

**Universal Logistics
of Virginia LLC**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| Person Number | Assignment Number | Salary Basis Name |
| 380032 | E380032 | Hourly |
| Adjusted Hire Date | Job Title | Tax Reporting Unit Name |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| Employee Address | Employee SSN | Tax Reporting Unit Address |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 10/04/2020 | 10/10/2020 | 10/16/2020 | 33.50 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 1,382.00 | 38,729.10 |
| Pretax Deductions | 5.82 | 111.28 |
| Employee Tax Deductions | 334.62 | 9,208.16 |
| Involuntary Deductions | 27.69 | 556.11 |
| Voluntary Deductions | 0.12 | 2.28 |
| Net Payment | 1,013.75 | 28,851.27 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 352.82 |
| Drivers Vacation Pay | 32.00 | 1,072.00 |
| Holiday Pay | 24.00 | 804.00 |
| Stop Pay | | 36,500.28 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Stop Pay | | | | 1,382.00 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Dental | 4.56 | 86.64 |
| Vision | 0.91 | 17.29 |
| Vol Life EE | 0.35 | 7.35 |
| Tax Deductions | | |
| Description | Current | Year to Date |
| FIT Withheld | 169.34 | 4,578.90 |
| Social Security Employee Withheld | 85.32 | 2,394.30 |
| Medicare Employee Withheld | 19.96 | 559.96 |
| SIT Withheld (CO) | 60.00 | 1,675.00 |

| Other Deductions | | | | | |
|---|---|---|---|---|---|
| Description | | | | Current | Year to Date |
| Voluntary EE ADD | | | | 0.12 | 2.28 |
| Child Support Dedn | | | | 27.69 | 526.11 |
| Child Support Dedn Processing Fee | | | | 0.00 | 30.00 |
| Net Pay Distribution | | | | | |
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,013.75 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Single | 0 | 0.00 |
| CO | Single or Married filing separately | 0 | 0.00 |

**Universal Logistics
of Virginia LLC**

**Payslip**

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| Person Number | Assignment Number | Salary Basis Name |
| 380032 | E380032 | Hourly |
| Adjusted Hire Date | Job Title | Tax Reporting Unit Name |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| Employee Address | Employee SSN | Tax Reporting Unit Address |
| 3922 S Atchison Way Unit B<br>Aurora, CO 80014<br>US | XXX-XX-9230 | 3901 West Broad Street<br>Richmond, VA 23230<br>US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 10/11/2020 | 10/17/2020 | 10/23/2020 | 33.50 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 1,400.03 | 40,129.13 |
| Pretax Deductions | 5.82 | 117.10 |
| Employee Tax Deductions | 340.96 | 9,549.12 |
| Involuntary Deductions | 27.69 | 583.80 |
| Voluntary Deductions | 0.12 | 2.40 |
| Net Payment | 1,025.44 | 29,876.71 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 370.85 |
| Drivers Vacation Pay | 32.00 | 1,072.00 |
| Holiday Pay | 24.00 | 804.00 |
| Stop Pay | | 37,882.28 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Accessorial | | | | 18.03 |
| Stop Pay | | | | 1,382.00 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Dental | 4.56 | 91.20 |
| Vision | 0.91 | 18.20 |
| Vol Life EE | 0.35 | 7.70 |
| Tax Deductions | | |
| Description | Current | Year to Date |
| FIT Withheld | 173.30 | 4,752.20 |
| Social Security Employee Withheld | 86.45 | 2,480.75 |
| Medicare Employee Withheld | 20.21 | 580.17 |
| SIT Withheld (CO) | 61.00 | 1,736.00 |

| Other Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Voluntary EE ADD | 0.12 | 2.40 |
| Child Support Dedn | 27.69 | 553.80 |
| Child Support Dedn Processing Fee | 0.00 | 30.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit Number | Bank Name | Branch Number | Account Number | Currency | Payment Amount |

| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 1,025.44 |
|---|---|---|---|---|---|

| Tax Witholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Single | 0 | 0.00 |
| CO | Single or Married filing separately | 0 | 0.00 |

**Universal Logistics of Virginia LLC**

## Payslip

| Employee Name | Payroll Relationship Number | Payroll |
|---|---|---|
| Donte Faine | 380032 | UNIV_LOG |
| Person Number | Assignment Number | Salary Basis Name |
| 380032 | E380032 | Hourly |
| Adjusted Hire Date | Job Title | Tax Reporting Unit Name |
| 02/03/2020 | Driver, Class A Flatbed Home Delivery-L2L | Universal Logistics of Virginia LLC |
| Employee Address | Employee SSN | Tax Reporting Unit Address |
| 3922 S Atchison Way Unit B Aurora, CO 80014 US | XXX-XX-9230 | 3901 West Broad Street Richmond, VA 23230 US |

| Period Type | Period Start Date | Period End Date | Payment Date | Base Salary |
|---|---|---|---|---|
| Weekly | 10/18/2020 | 10/24/2020 | 10/30/2020 | 33.50 |

| Summary | | |
|---|---|---|
| Description | Current | Year to Date |
| Gross Earnings | 921.33 | 41,050.46 |
| Pretax Deductions | 5.85 | 122.95 |
| Employee Tax Deductions | 186.48 | 9,735.60 |
| Involuntary Deductions | 32.69 | 616.49 |
| Voluntary Deductions | 0.12 | 2.52 |
| Net Payment | 696.19 | 30,572.90 |

| Year To Date Earning Totals | YTD Units | YTD Wages |
|---|---|---|
| Accessorial | | 370.85 |
| Drivers Vacation Pay | 32.00 | 1,072.00 |
| Holiday Pay | 24.00 | 804.00 |
| Stop Pay | | 38,803.61 |

| Current Earnings | Units | Rate | Multiple | Amount |
|---|---|---|---|---|
| Delivery Hours | 40.00 | 0.0000 | 0.00 | 0.00 |
| Stop Pay | | | | 921.33 |

| Pretax Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Dental | 4.56 | 95.76 |
| Vision | 0.91 | 19.11 |
| Vol Life EE | 0.38 | 8.08 |
| Tax Deductions | | |
| Description | Current | Year to Date |
| FIT Withheld | 77.44 | 4,829.64 |
| Social Security Employee Withheld | 56.76 | 2,537.51 |
| Medicare Employee Withheld | 13.28 | 593.45 |
| SIT Withheld (CO) | 39.00 | 1,775.00 |

| Other Deductions | | |
|---|---|---|
| Description | Current | Year to Date |
| Voluntary EE ADD | 0.12 | 2.52 |
| Child Support Dedn | 0.00 | 553.80 |
| Child Support Dedn | 27.69 | 27.69 |
| Child Support Dedn Processing Fee | 5.00 | 5.00 |
| Child Support Dedn Processing Fee | 0.00 | 30.00 |

| Net Pay Distribution | | | | | |
|---|---|---|---|---|---|
| Check/Deposit | Bank Name | Branch Number | Account Number | Currency | Payment |

| Number | | | | | Amount |
|---|---|---|---|---|---|
| 380032 | US BANK | XXXXXXXX | XXXX4310 | USD | 696.19 |

| Tax Withholding Information | | | |
|---|---|---|---|
| Type | Marital Status | Exemptions | Additional Amount |
| FEDERAL | Single | 0 | 0.00 |
| CO | Single or Married filing separately | 0 | 0.00 |